UNITED STATES of America,
Plaintiff–Appellee,

v.

Maha Maher ELSAAI, a.k.a. Samia Kamel Salib, a.k.a. Laila Saheh Taha, a.k.a. Linda Thorlton, Defendant–Appellant.

No. 04–16277.

United States Court of Appeals,
Eleventh Circuit.

Aug. 3, 2006.

Robert B. Cornell, Fort Lauderdale, FL, Anne R. Schultz, U.S. Attorney's Office, Miami, FL, for Plaintiff–Appellee.

Julio C. Codias, Miami, FL, for Defendant–Appellant.

Before ANDERSON, FAY and SILER,* Circuit Judges.

PER CURIAM:

Maha Maher Elsaai appeals her 51–month sentence imposed after she pleaded guilty to possession of unauthorized access devices, in violation of 18 U.S.C. §§ 1029(a)(3) and 2. On appeal, she argues that the district court violated *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005).[1]

In *United States v. Rodriguez*, 398 F.3d 1291 (11th Cir.2005), we stated that under *Booker*, "the Sixth Amendment right to trial by jury is violated where under a mandatory guidelines system a sentence is increased because of an enhancement based on facts found by the judge that were neither admitted by the defendant nor found by the jury." *Id.* at 1297. It is not error, however, to "use … extra-verdict enhancements in a non-mandatory guidelines system." *Id.* at 1300. Thus, *Booker* established two types of error in sentencing: (1) the constitutional error of using extra-verdict enhancements to reach a Guidelines result that is binding on the sentencing judge and (2) the statutory error of applying the Guidelines in a mandatory fashion. *See United States v. Shelton*, 400 F.3d 1325, 1330–31 (11th Cir. 2005).

■ We turn to the issue of whether or not Elsaai preserved her *Booker* objection below because this will govern the type of review we give these issues. Elsaai mentioned *Blakely* and *Apprendi* several times during the hearings below. However, none of these mentions was sufficient to preserve her *Booker* argument because none of them were true *Booker* objections. In the first instance, Elsaai cited *Blakely*, stating that the standard for proving the amount of losses should be beyond a reasonable doubt, and asked for the court, not a jury, to determine the amounts. Later, she backed away from using that standard: "Either standard that the Court wants to use I respect and I accept." October 1, 2004, hearing at 18.[2] Still later, Elsaai stated that "under *Apprendi* and *Blakely*, any fact that increases a sentence beyond that base offense level which now the United States Supreme Court says is the statutory maximum for the offense, has to be proven." October 7, 2004, hearing at 143. Although she incanted the correct case names, Elsaai invited the court to make the factual findings; and the court acted in the precise manner requested by Elsaai, even making its findings beyond a reasonable doubt. Therefore, because she did not preserve the issue, we review for plain error.

An appellate court may not correct an error the defendant failed to raise in the district court unless there is: " '(1) error, (2) that is plain, and (3) that affects substantial rights.' " *Rodriguez*, 398 F.3d at

---

* Honorable Eugene E. Siler, Jr., United States Circuit Judge for the Sixth Circuit, sitting by designation.

1. Elsaai also challenges the district court's denial of her request for the acceptance of responsibility downward adjustment and the district court's calculation of the amount of credit card losses for purposes of sentencing. We have reviewed the record and find that the district court's determination of loss is amply supported. As for the denial of acceptance of responsibility, we hold that the dis-trict court did not commit clear error when it denied the request. The district court's characterization of Elsaai's testimony as "totally incredulous" and as defying "all logic and common sense" is supported by our reading of the record. We agree that such testimony is inconsistent with acceptance of responsibility.

2. Moreover, the district court expressly made its findings beyond a reasonable doubt, so there could be no error in that regard.

1298 (quoting *United States v. Cotton*, 535 U.S. 625, 631, 122 S.Ct. 1781, 1785, 152 L.Ed.2d 860 (2002)). " 'If all three conditions are met, an appellate court may then exercise its discretion to notice a forfeited error, but only if (4) the error seriously affects the fairness, integrity, or public reputation of judicial proceedings.' " *Id.* (quoting *Cotton*, 535 U.S. at 631, 122 S.Ct. at 1785). The defendant bears the burden of proof with respect to prejudice, and he cannot survive plain error analysis unless he can show "there is a reasonable probability of a different result if the guidelines had been applied in an advisory instead of binding fashion by the sentencing judge in this case." *Id.* at 1301.

Turning to Elsaai's constitutional claim, we find no error. Elsaai invited the court to make the factual findings itself; she invited error. *See Ford ex rel. Estate of Ford v. Garcia*, 289 F.3d 1283, 1294 (11th Cir.2002) (holding that a party loses its right to object to an error on appeal when it stated that an erroneous instruction was acceptable). Therefore, we reject her constitutional *Booker* claim.

With respect to Elsaai's statutory *Booker* claim, we conclude that Elsaai cannot show that her substantial rights have been affected because she cannot point to anything in the record that demonstrates the district court would have acted differently in an advisory sentencing scheme. In fact, the district court sentenced Elsaai to the top of the sentencing guidelines range and stated that "[t]he egregious conduct of the defendant in this case deserves a sentence at the top of the Guideline range." Accordingly, Elsaai's sentence is **AFFIRMED.**